GI FU XU, Petitioner,

v.

Loretta E. LYNCH, United States Attorney General, Respondent.

No. 13–2220.

United States Court of Appeals, Second Circuit.

Sept. 15, 2015.

Giacchino J. Russo, Flushing, NY, for Petitioner.

Stuart F. Delery, Assistant Attorney General; Terri J. Scadron, Assistant Director; Hillel R. Smith, Attorney; Office of Immigration Litigation, United States Department of Justice, Washington, DC, for Respondent.

PRESENT: DENNIS JACOBS, DEBRA ANN LIVINGSTON, and SUSAN L. CARNEY, Circuit Judges.

## SUMMARY ORDER

Gi Fu Xu, a native and citizen of China, seeks review of a May 8, 2013 order of the BIA affirming the June 1, 2011 decision of an Immigration Judge ("IJ"), denying her asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Gi Fu Xu,* No. A089 080 556 (B.I.A. May 8, 2013), *aff'g* A089 080 556 (Immig. Ct. N.Y.C. June 1, 2011). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we have reviewed both the IJ's and the BIA's decisions "for the sake of completeness." *Zaman v. Mukasey,* 514 F.3d 233, 237 (2d Cir.2008)(internal quotation marks omitted). The applicable standards of review are well established. *See* 8 U.S.C. § 1252(b)(4)(B); *see also Yanqin Weng v. Holder,* 562 F.3d 510, 513 (2d Cir.2009).

Here, the agency did not err in concluding that Xu failed to demonstrate a well-founded fear of persecution on account of her sister's membership in the Chinese Democracy and Justice Party ("CDJP"). Absent past persecution, an alien may establish eligibility for asylum by demonstrating a well-founded fear of future persecution. *See* 8 C.F.R. § 1208.13(b)(2). To establish a well-founded fear of persecution, an applicant must show that she subjectively fears persecution and that this fear is objectively reasonable. *Ramsameachire v. Ashcroft,* 357 F.3d 169, 178 (2d Cir.2004).

Xu has never asserted that she herself is a member of the CDJP, that Chinese government officials believe that she is involved with the CDJP, or that officials have shown any interest in harming her based on her sister's activities. Therefore, the agency reasonably found her claim of a well-founded fear speculative. *See Lecaj v. Holder,* 616 F.3d 111, 117 (2d Cir.2010)

(finding that a "speculative anxiety" does not make a fear of persecution objectively reasonable); *Huang v. INS,* 421 F.3d 125, 129 (2d Cir.2005) (holding that alien's fear is not objectively reasonable if it lacks "solid support in the record" and is "speculative at best").

Moreover, Xu's claim is further undercut by the fact that her family members have remained in China unharmed since her niece was questioned by police in 2008. *See Melgar de Torres v. Reno,* 191 F.3d 307, 313 (2d Cir.1999). Accordingly, the IJ did not err in finding that Xu failed to establish a well-founded fear of being singled out for persecution on account of her sister's CDJP activities.

As Xu argues, an applicant need not "provide evidence that there is a reasonable possibility he or she would be singled out individually for persecution if . . . [t]he applicant establishes that there is a pattern or practice in his or her country of nationality . . . of persecution of a group of persons similarly situated to the applicant." 8 C.F.R. § 1208.13(b)(2)(iii)(A). The BIA has provided that a "pattern or practice" of persecution is the "systemic or pervasive" persecution of a group. *In re A–M–,* 23 I. & N. Dec. 737, 741 (B.I.A. 2005).

The BIA properly declined to address Xu's pattern or practice argument because she did not raise it before the IJ. *See In re J–Y–C–,* 24 I. & N. Dec. 260, 261 n. 1 (BIA 2007). However, even if this argument were properly before this Court, it fails. Contrary to Xu's contention, neither the IJ nor the background reports found a pattern or practice of persecution of individuals whose family members are suspected of opposing the government.

Accordingly, because the agency reasonably found that Xu failed to demonstrate a well-founded fear of persecution on account of her sister's CDJP activities, it did not err in denying her applications for asylum and withholding of removal, and for CAT relief, as those claims were based on the same factual predicate. *See Paul v. Gonzales,* 444 F.3d 148, 156–57 (2d Cir. 2006).

For the foregoing reasons, the petition for review is DENIED.